# United States Bankruptcy Court
### District of Delaware

In re    **Project Verte Inc.**

Debtor(s)

Case No.    23-10101

Chapter    7

# VERIFICATION OF CREDITOR MATRIX

I, the Court-Appointed Receiver for Project Verte Inc., hereby verify that the attached list of creditors and parties in interest is true and correct to the best of my knowledge and is the current case service list I maintain in the pending receivership proceeding styled *In re Project Verte, Inc*., Case No. 2022-0696-MTZ.

Date:    **January 26, 2023**

*/s/ Don A. Beskrone*

**Don A. Beskrone**/**Court-Appointed Receiver for Project Verte Inc.**
Signer/Title

| | | |
|---|---|---|
| 6 RIVER SYSTEM, LLC<br>ATTN: JOHN EVANS AND DREW GENTILE<br>307 WAVERLEY OAKS ROAD<br>#405<br>WALTHAM, MA 02452<br>EMAIL(S):<br>jevans@6river.com<br>ar@6river.com<br>smacbeth@6river.com | ADAMS AND REESE, LLP<br>ATTN: MARTIN A. STERN, FIRM GEN.<br>COUNSEL<br>P. O. BOX 2153<br>BIRMINGHAM, AL 35287<br>EMAIL: martin.stern@arlaw.com | AMAZON WEB SERVICES, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98109 |
| 6 RIVER SYSTEMS<br>ATTN: DREW GENTILE<br>271 WAVERLEY OAKS RD.<br>SUITE 400<br>WALTHAM, MA 02452<br>EMAIL: ar@6river.com | ADAPTURE TECHNOLOGY GROUP, LLC<br>ATTN: ROBERT PASTOR<br>5 CONCOURSE PARKWAY<br>SUITE 975<br>ATLANTA, GA 30353<br>EMAIL: ar@adapture.com | APOSTHERAPY INC.<br>ATTN: CLIFF BLEUSTEIN, GLOBAL PRES./CEO<br>300 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022<br>EMAIL: cliffb@apostherapy.com |
| A-1 QUALITY LOGISTICAL SOLUTIONS LLC<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>3055 BLUE ROCK ROAD<br>CINCINNATI, OH 45239<br>EMAIL: dfoster@a1lumpers.com | ADP, INC.<br>ATTN: JESSICA GRAY<br>P.O. BOX 842875<br>BOSTON, MA 02284<br>EMAIL(S):<br>NorthwestService@adp.com; Jessica.Gray@adp.com | APPLIED RESOURCE GROUP, LLC<br>ATTN: SCOTT GARY<br>4555 MANSELL RD.<br>SUITE 230<br>ALPHARETTA, GA 30022<br>EMAIL: scott.gary@appliedrg.com |
| AC GROUP HOLDINGS LLC<br>C/O CROSS & SIMON, LLC<br>ATTN: MICHAEL VILD AND CHRISTOPHER SIMON<br>1105 N. MARKET ST.<br>SUITE 901<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>mvild@crosslaw.com<br>csimon@crosslaw.com | ADVANCED RESOURCES<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>687 TRADE CENTER BOULEVARD<br>SUITE 110<br>CHESTERFIELD, MO 63005<br>EMAIL: cwalbridge@advr.com | ARGENTS EXPRESS GROUP<br>ATTN: DAVID WEIGAND, DIRECTOR<br>19 SHELTER COVE LANE<br>SUITE 206<br>HILTON HEAD ISLAND, SC 29928<br>EMAIL: dweigand@argents.com |

| | | |
|---|---|---|
| AC GROUP HOLDINGS LLC<br>C/O BLANK ROME LLP<br>ATTN: DAVID DOREY AND STANLEY TARR<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>David.Dorey@BlankRome.com<br>Stanley.Tarr@BlankRome.com | AERVISION INTERNATIONAL US CORP.<br>ATTN: NADAV HARDUF<br>620 E ELLIS RD<br>NORTON SHORES, MI 49441<br>EMAIL: nadav@aerial-vi.com | ARMOR LOCK & SECURITY<br>ATTN: CEO, REGD. AGENT, OR GC<br>1377 CAPITAL CIRCLE<br>LAWRENCEVILLE, GA 30043<br>EMAIL: armor@armoratl.com |
| ACT FULFILLMENT INC.<br>C/O BORGES & ASSOCIATES, LLC<br>ATTN: WANDA BORGES<br>575 UNDERHILL BLVD.<br>SYOSSET, NY 11791<br>EMAIL: wborges@borgeslawllc.com | AIR TERRA, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>300 LENORA ST.<br>#149<br>SEATTLE, WA 98121 | ARNALL GOLDEN GREGORY LLP<br>ATTN: ASHLEY STEINER KELLY, GC<br>171 17TH STREET NW<br>SUITE 2100<br>ATLANTA, GA 30363<br>EMAIL: Ashley.kelly@agg.com |
| ACT FULFILLMENT, INC.<br>ATTN: ROBERT GJERDE<br>3155 UNIVERSE DRIVE<br>MIRA LOMA, CA 91752<br>EMAIL: brendaa@actfulfillment.com | ALLIANZ TRADE<br>ATTN : HALIMA QAYOOM, C&C ADMIN.<br>800 RED BROOK BLVD.<br>SUITE 400C<br>OWINGS MILLS, MD 21117<br>EMAIL: halima.qayoom@allianz-trade.com | ASA FIRE PROTECTION, LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>1121 GRASSDALE ROAD NORTHWEST<br>CARTERSVILLE, GA 30121<br>EMAIL: billing@asafire.com |
| ACTION LOGISTICS, INC.<br>ATTN: SCOTT A. GRAY<br>815 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050<br>EMAIL: s_gray@actionlogistics.us | ALLIED INTERNATIONAL CLEANING<br>SERVICES<br>ATTN: MICHAEL FENTON<br>3635 PEACHTREE INDUSTRIAL BLVD.<br>SUITE 300<br>DULUTH, GA 30096<br>EMAIL: bookkeeper@aics-inc.com | ATLANTIC TAPE & PACKAGING<br>ATTN: CEO, REGD. AGENT OR GC<br>P. O. BOX 3197<br>PEACHTREE CITY, GA 30269<br>EMAIL(S):<br>ksiriani@atlantictape.com<br>BStitz@atlantictape.com |
| AUCTANE LLC<br>ATTN: PAYAL AGARWAL AND JOHN KINNY<br>4301 BULL CREEK ROAD<br>SUITE 300<br>AUSTIN, TX 78731<br>EMAIL: accounting@shipstation.com | AUCTANE LLC<br>3800 N LAMAR BLVD.<br>SUITE 220<br>AUSTIN, TX 78756 | AVALARA INC.<br>ATTN: CEO, REGD. AGENT OR GC<br>255 SOUTH KING STREET<br>SUITE 1800<br>SEATTLE, WA 98104 |

| | | |
|---|---|---|
| AXIOM STAFFING GROUP<br>ATTN: SANDY ROBINSON<br>2475 NORTHWINDS PARKWAY<br>SUITE 575<br>ALPHARETTA, GA 30009<br>EMAIL: dshuman@axiomstaffing.com | B & D MACON REALTY, LLLP<br>ATTN: MAGGIE NI<br>3500 EMPIRE BOULEVARD<br>ATLANTA, GA 30354<br>EMAIL(S):<br>maggie7265@hotmail.com;<br>maggie070221@gmail.com | BALL LEGAL, LLC<br>ATTN: SAMANTHA L. BALL, ESQ.<br>4485 TENCH ROAD NE<br>SUITE 1511<br>SUWANEE, GA 30024<br>EMAIL: sball@ball-legal.com |
| BARRY ELDER<br>115 SAMANTHAS WAY<br>MCDONOUGH, GA 30253 | BLUE CROSS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>P.O. BOX 645438<br>CINCINNATI, OH 45264 | BRICZ DAVID STEINFELD<br>4780 ASHFORD DUNWOODY RD.<br>SUITE A, 540/413<br>ATLANTA, GA 30338<br>EMAIL: ram.gopalakrishnan@bricz.com |
| BAYARD, P.A.<br>ATTN: NEIL B. GLASSMAN<br>600 N. KING STREET, SUITE 400<br>P.O. BOX 25130<br>WILMINGTON, DE 19899<br>EMAIL: nglassman@bayardlaw.com | BOB KLUNK<br>1415 TIDWELL SWITCH ROAD<br>DICKSON, TN 37055<br>EMAIL: bob.klunk@projectverte.com | BTX GLOBAL LOGISTICS<br>ATTN: MARYANN KINTNER<br>P.O. BOX 853<br>SHELTON, CT 06484 |
| BAZILLION DREAMS, INC.<br>ATTN: LOU MENDITTO, OWNER<br>223 COUGAR BLVD.<br>SUITE 404<br>PROVO, UT 84604<br>EMAIL: wishes@bazilliondreams.com | BOEHLKE SPARRER COMMUNICATIONS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>3335 21ST STREET<br>SAN FRANCISCO, CA 94110 | BUBBLE BEAUTY INC.<br>ATTN: SHAI EISENMAN, CEO & AK<br>EMAILS:<br>shai@hellobubble.com; Akargher@sinclarbraun.com |
| BCD INDUSTRIES, LLC<br>ATTN: SHERRY ROBERTS<br>60 E. JEFFERSON ST.<br>HOSCHTON, GA 30548<br>EMAIL: sherryr@bcd4rf.net | BOOZE DOGS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>321 SCOTTISH COURT<br>GREENVILLE, NC 27858 | BUSINESS OFFICE ENVIRONMENTS, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>3424 PEACHTREE RD. NE<br>SUITE 125<br>ATLANTA, GA 30326<br>EMAIL: sstegall@becusacorp.com |

| | | |
|---|---|---|
| BEHR PAINT COMPANY<br>ATTN: ANDRE COVENTRY, MGR, SR REG. DIR.<br>130 DECLARATION DR.<br>MCDONOUGH, GA 30253<br>EMAIL: ANCOVENTRY@behr.com | BOSPAR<br>ATTN : JOSEPH KRASINSKI AND CURTIS SPARR<br>3335 21ST STREET<br>SAN FRANCISCO, CA 94110<br>EMAIL(S):<br>joseph@bospar.com curtis@bospar.com<br>leadership@bospar.com<br>PRforVerte@bospar.com | CALA INC.<br>ATTN: BRIAN HESSLER, LOGISTICAS<br>EMAIL:  brian@ca.la |
| BENEFIT SOLUTIONS, ETC. LIMITED<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2312 FAR HILLS AVE.<br>SUITE 144<br>DAYTON, OH 45419<br>EMAIL: lorid@benefitsolutionsetc.com | BRAND SPIRIT<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>101 WEST ST. JOHN STREET<br>SUITE 310<br>SPARTANBURG, SC 29306 | CAPITAL GUARD SECURITY<br>ATTN: JENNIFER GENANT<br>11472 MAXWELL RD.<br>SUITE E<br>ALPHARETTA, GA 30009<br>EMAIL: melinda@capitalguardsecurity.com |
| BEST BABIE INC.<br>ATTN: WAYNE WANG, PRESIDENT & OWNER<br>2030 MAIN STREET<br>SUITE 1300<br>IRVINE, CA 92614<br>EMAIL:<br>Wayne.Wang@bestbabiedistribution.com | BRANDSTYLE COMMUNICATIONS<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>228 PARK AVE S<br>NEW YORK, NY 10003 | CASHMERE TALENT<br>ATTN: GRETCHEN BRUKSCH<br>711 WARNER AVE.<br>LOS ANGELES, CA 90024<br>EMAIL: gretchen@cashmeretalent.com |
| BLU SITE SOLUTIONS OF ATLANTA, INC.<br>BLU SITE SOLUTIONS, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2310 PENDLEY ROAD<br>CUMMING, GA 30041 | BRIAN G. MCHALE<br>4548 DEVONSHIRE ROAD<br>DUNWOODY, GA 30338<br>EMAIL: brian@projectverte.com | CASTERDEPOT<br>ATTN: CEO, REGD. AGENT, OR GC<br>DEPT. 9014<br>PO BOX 30516<br>LANSING, MI 48909<br>EMAIL: server@casterdepot.com |

| | | |
|---|---|---|
| CENTRIC BRANDS LLC<br>ATTN: JOSEPH MONAHAN<br>350 FIFTH AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10118<br>EMAIL:<br>jmonahan@centricbrands.com | CERAMIRACLE, INC.<br>ATTN: DEREK BOWEN AND ADONIS BENGCO, PRES.<br>36 SHERWOOD ROAD<br>SHORT HILLS, NJ 07078<br>EMAIL: adonis@qurio.com.sg | CHALUTS TRUST<br>C/O BLANK ROME LLP<br>ATTN: DAVID DOREY AND STANLEY TARR<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>David.Dorey@BlankRome.com<br>Stanley.Tarr@BlankRome.com |
| CHANNEL ADVISOR CORP.<br>ATTN: MELISSA ZMUDA<br>3025 CARRINGTON MILL BLVD.<br>SUITE 500<br>MORRISVILLE, NC 27560<br>EMAIL: melissa.zmuda@channeladvisor.com | CHIEF<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>13 EAST 19TH STREET<br>NEW YORK, NY 10003<br>EMAIL: billing@chief.com | CINTAS<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>P.O. BOX 631025<br>CINCINNATI, OH 45263<br>EMAIL: graya2@cintas.com |
| CITY OF MCDONOUGH<br>136 KEYS FERRY ST.<br>MCDONOUGH, GA 30253<br>EMAIL: jclemons@mcdonoughga.org | CITY OF SANDY SPRINGS<br>ATTN: EDEN E. FREEMAN<br>1 GALAMBOS WAY<br>ATLANTA, GA 30328<br>EMAIL: efreeman@sandyspringsga.gov | CLOUDSTAFF PTY LTD.<br>ATTN: LEAH ADRIANO<br>LEVEL 11 1 MARGARET ST.<br>SYDNEY NSW 2000, AUSTRALIA<br>EMAIL: leileia@cloudstaff.com |
| CODERSCLAN INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>550 S. CALIFORNIA AVE.<br>SUITE 1<br>PALO ALTO, CA 94306 | COGRI USA INC.<br>ATTN: CHAD HIXON<br>1015 CHATTANOOGA AVENUE<br>DALTON, GA 30720<br>EMAIL: chad.hixon@cogriusa.com | COHEN & BUCKMANN PC<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>18 FAITH LANE<br>ARDSLEY, NY 10502<br>EMAIL: admin@cohenbuckmann.com |
| COLLINS TRUCKING CO.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>527 ALABAMA BLVD.<br>JACKSON, GA 30233<br>EMAIL: kathy@collinstrucking.com | COLUMBUS FIRE & SAFETY<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>3101 SECOND AVENUE<br>P.O. BOX 791<br>COLUMBUS, GA 31902<br>EMAIL: payables@columbusfire.net | COMCAST<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>P.O. BOX 2127<br>NORCROSS, GA 30091 |

| | | |
|---|---|---|
| CONSILIO<br>ATTN: TOM BURNS<br>1828 L. STREET NORTHWEST<br>WASHINGTON, DC 20036<br>EMAIL: tburns@consilio.com | CONSISTENT CONVERSION<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>68 3RD STREET<br>BROOKLYN, NY 11231<br>EMAIL: keyen@consistentconversion.com | CORKYY INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1276 MONROE DRIVE NORTHEAST<br>ATLANTA, GA 30306<br>EMAIL: shawn@corkyy.com |
| D&S PLUMBING<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>83 PINE GROVE ROAD<br>LOCUST GROVE, GA 30248<br>EMAIL: dsplumbinginvoicing@yahoo.com | DALLAS COUNTY<br>P.O. BOX 139066<br>DALLAS, TX 75313<br>EMAIL(S): special.inventory@dallascounty.org;<br>property.tax@dallascounty.org; | DASZKAL BOLTON LLP<br>ATTN: MR. STEVEN FRIEDMAN<br>2401 NW BOCA RATON BLVD.<br>BOCA RATON, FL 33431<br>EMAIL: sfriedman@dbllp.com |
| DATACOM PROFESSIONALS INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>999 US-19 NORTH BUILDING 1<br>SUITE A<br>LEESBURG, GA 31763<br>EMAIL: billing@datacompros.com | DATANET SYSTEMS, LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2146 ROSWELL RD.<br>SUITE 108-1005<br>MARIETTA, GA 30062 | DHL ECOMMERCE<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2700 SOUTH COMMERCE PKWY.<br>SUITE 300<br>FORT LAUDERDALE, FL 33331 |
| DISCOVERORG<br>ATTN: CEO, REGD. AGENT, OR GC<br>805 BROADWAY STREET<br>SUITE 900<br>VANCOUVER, WA 98660<br>EMAIL: ar@zoominfo.com | DONALD WATNICK<br>200 W 41ST ST STE 17<br>NEW YORK, NY 10036<br>EMAIL: dwatnick@watnicklaw.com | DRIFT.COM, INC.<br>ATTN: FAVID VITAL<br>Email: ar@drift.com |
| DSI SECURITY SERVICES<br>ATTN: EDDIE SORRELLS, GEN. COUNSEL<br>JAMES SNELL GROVE<br>600 WEST ADAMS STREET<br>DOTHAN, AL 36303<br>EMAIL(S):<br>esorrells@dsisecurity.com; smorris@dsisecurity.com | DUKE REALTY LP<br>ATTN: AMY RHODES<br>75 REMITTANCE DRIVE<br>SUITE 3205<br>CHICAGO, IL 60675<br>EMAIL: Amy.Rhodes@dukerealty.com | DUKE SECURED FINANCING 2006, LLC<br>C/O DUKE REALTY CORPORATIO<br>ATTN: BARRY HARDY, ESQ.<br>1201 W PEACHTREE ST.<br>ATLANTA, GA 30309<br>EMAIL: Barry.Hardy@dukerealty.com |

| | | |
|---|---|---|
| DWIGHT DOUG SMITH<br>Email:  doug.smith@projectverte.com | EKSPERIENCE LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>8024 STAFFORD CREEK CT.<br>LAS VEGAS, NV 89113<br>EMAIL: madisondodson@austinekeler.com | EKSPERIENCE LLC<br>ATTN: CAMERON WEISS, GEN. COUNSEL AND<br>BILL EKELER, GSD COORDINATOR<br>11319 WINTER COTTAGE PLACE<br>LAS VEGAS, NV 89135<br>EMAIL(S): cweiss@dynamicsportsgrp.com<br>bill@austinekeler.com |
| ELASTIC SOLUTIONS, LLC<br>ATTN: JASON STEGENT<br>3100 SOUTH GESSNER ROAD<br>SUITE 135<br>HOUSTON, TX 77063<br>EMAIL: jstegent@elasticroi.com | EMPIRE GLOBAL ADVISORY SERVICES, LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>265 S. FEDERAL HIGHWAY<br>#340<br>DEERFIELD BEACH, FL 33441<br>EMAIL: milton@empireglobalfinancial.com | EMPLOYMENT SECURITY DEPARTMENT<br>WASHINGTON STATE<br>P.O. BOX 9046<br>OLYMPIA, WA 98507<br>EMAIL: esdgpbankruptcyunit@esd.wa.gov |
| ERNST & YOUNG LLP<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>200 PLAZA DRIVE<br>SECAUCUS, NJ 07094 | ETAIL SOLUTIONS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1400 VAN BUREN STREET NE, SUITE 200<br>MINNEAPOLIS, MN 55113<br>EMAIL: bjuni@etailsolutions.com | EULER HERMES COLLECTIONS NORTH<br>AMERICA<br>ATTN: ALAN COZZI<br>800 RED BROOK BLVD.<br>SUITE 400C<br>OWINGS MILLS, MD 21117<br>EMAIL: alan.cozzi.col@allianz-trade.com |
| EXZI INC. CAP HILL BRANDS<br>ATTN: MICHAEL DONAHUE, OPER. MANAGER<br>1037 NORTH EAST 65TH STREET<br>SUITE 263<br>SEATTLE, WA 98115<br>EMAIL: michael@caphillbrands.com | FASHINNOVATION, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>26TH ST.<br>NEW YORK, NY 10001<br>EMAIL:  jordana@fashinnovation.nyc | FAST COMPANY<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>7 WORLD TRADE CENTER<br>29TH FLOOR<br>NEW YORK, NY 10006 |
| FAYETTE SIGNS LLC<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>105 INDUSTRIAL WAY<br>SUITE C<br>FAYETTEVILLE, GA 30215<br>EMAIL: fayettesigns@gmail.com | FEDEX<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>DEPT CH<br>P.O. BOX 10306<br>PALATINE, IL 60055<br>EMAIL: bankruptcy@fedex.com | FEDEX<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>3875 AIRWAYS<br>MODULE H3 DEPARTMENT 4634<br>MEMPHIS, TN 38116<br>EMAIL(S):<br>track@fedex.com<br>reply1@synterresource.com |

| | | |
|---|---|---|
| FELIPE CABRAL GALOZZI DANTAS<br>RUA APINAJES, 352<br>SAO PAUL, SAO PAULO 05017000<br>BRAZIL<br>EMAIL: felipe.dantas@projectverte.com | FIREPRO INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>991 DERON DRIVE<br>LAWRENCEVILLE, GA 30044<br>EMAIL: fireprosafety@yahoo.com | FLORDIA DEPARTMENT OF REVENUE<br>OUT OF STATE COLLECTIONS UNIT<br>1415 WEST US HIGHWAY 90<br>SUITE 115<br>LAKE CITY, FL 32055<br>EMAIL: emailDOR@floridarevenue.com |
| FREGATA LOGISTICS LTD.<br>ATTN: VIC BOARON, CHIEF EXECUTIVE OFFICER<br>SUITE 2, SDEROT CHEN 27<br>TEL AVIV, ISRAEL<br>EMAIL: vicboaron@fregatalogistics.com | G2 CAPITAL ADVISORS<br>ATTN: MARK KONKLE, PRESIDENT<br>420 BOYLSTON STREET<br>SUITE 302<br>BOSTON, MA 02116<br>EMAIL: mkonkle@g2cap.com | GDS PUBLISHING LTD.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>53-55 BROADMEAD<br>BRISTOL BRISTOL BS1 3EA, UNITED<br>KINGDOM |
| GEEK LAND USA, LLC<br>CHANDU<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>1100 PEACHTREE STREET<br>SUITE 200<br>ATLANTA, GA 30309<br>EMAIL: support@geekland.co | GEEKPLUS AMERICA INC.<br>ATTN: RICK DEFIES<br>170 NORTHPOINTE PARKWAY<br>SUITE 300<br>BUFFALO, NY 14228 | GEEKPLUS AMERICA INC.<br>C/O NELSON MULLINS RILEY &<br>SCARBOROUGH<br>ATTN: JODY BEDENBAUGH AND MICHAEL<br>BRYAN<br>1320 MAIN STREET<br>17TH FLOOR<br>COLUMBIA, SC 29201<br>EMAIL(S):<br>Jody.bedenbaugh@nelsonmullins.com<br>Mike.bryan@nelsonmullins.com |
| GEEKPLUS AMERICA INC.<br>C/O BENESCH<br>ATTN: JENNIFER HOOVER AND STEVEN WALSH<br>1313 N. MARKET ST.<br>SUITE 1201<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>jhoover@beneschlaw.com<br>swalsh@beneschlaw.com | GEEKPLUS TECHNOLOGY CO. DBA "GEEK +"<br>ATTN: XI CHEN, VP OPERATIONS, AMERICA<br>2051 PALOMAR AIRPORT ROAD<br>#105<br>CARLSBAD, CA 92011<br>EMAIL: : xi.chen_us@geekplus.com | GELLERT SCALI BUSENKELL & BROWN, LLC<br>1201 NORTH ORANGE STREET<br>WILMINGTON, DE 19801<br>EMAIL: mbusenkell@gsbblaw.com |

| | | |
|---|---|---|
| GEOCOM, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>8014 CUMMING HIGHWAY<br>SUITE 403, BOX 334<br>CANTON, GA 30115 | GEODIS LOGISTICS LLC – USA<br>ATTN: CAROLINE DALE<br>7101 EXECUTIVE DRIVE<br>SUITE 333<br>BRENTWOOD, TN 37027<br>EMAIL:<br>accountsreceivablebrentwood.cl.us@geodis.com | GEODIS/GEODIS LOGISTICS, LLC<br>ATTN: BEN BODZY<br>15604 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>EMAIL: Ben.BODZY@geodis.com |
| GEORGIA NATURAL GAS<br>ATTN: CEO, REGD. AGENT, OR GC<br>P.O. BOX 440667<br>KENNESAW, GA 30160<br>EMAIL: customerservice@gng.com | GEORGIA POWER<br>ATTN: CEO, REGD. AGENT, OR GC<br>96 ANNEX<br>ATLANTA, GA 30396<br>EMAIL: leaseidgpc@southernco.com | GEORGIA WASTE SYSTEMS INC.<br>ATLANTA SOUTH HAULING<br>ATTN: CEO, REGD. AGENT, OR GC<br>P.O. BOX 42930<br>PHOENIX, AZ 85080<br>EMAIL: privacyofficer@wm.com |
| GEORGIA WASTE SYSTEMS INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>208 PREP PHILLIPS DR.<br>AUGUSTA, GA 30901 | GILBERT DISPLAYS INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>110 SPAGNOLI ROAD<br>MELVILLE, NY 11747 | GLACCE LLC<br>ATTN: JULIA SCHOEN, CO-FOUNDER<br>1500 N VILLERE ST.<br>NEW ORLEANS, LA 70119<br>EMAIL: julia@glacce.com |
| GLENN WILLIAMS<br>8119 PEGLOW ROAD<br>WAYLAND, NY 14572<br>EMAIL: gkwilliams56@icloud.com | GLOBAL TECHNOLOGY EXPERTS<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2839 PACES FERRY ROAD SE<br>OVERLOOK II, SUITE 1160<br>ATLANTA, GA 30339 | GLOBAL TRANZ<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>P.O. BOX 6348<br>SCOTTSDALE, AZ 85261<br>EMAIL: globaltranz@billtrust.com |
| GOODWIN PROCTER LLP<br>ATTN: JORDAN D. WEISS/CHRISTINE V. SAMA<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018<br>EMAIL(S):<br>jweiss@goodwinlaw.com<br>csama@goodwinlaw.com | GORDON COMPANIES INSURANCE SERVICES<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>150 E. 52ND STREET<br>SUITE 8001<br>NEW YORK, NY 10022<br>EMAIL: goldie@gordoncompanies.com | GPA GLOBAL<br>C/O WHITEFOR TAYLOR & PRESTON LLC<br>ATTN: DANIEL A. GRIFFITH<br>600 N. KING STREET<br>SUITE 300<br>WILMINGTON, DE 19801<br>EMAIL: dgriffth@wtplaw.com |

| | | |
|---|---|---|
| GRAINGER<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>DEPT. 886981575<br>P. O. BOX 419267<br>KANSAS CITY, MO 64141<br>EMAIL: financialservices@grainger.com | GREENHOUSE SOFTWARE, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>18 W. 18TH STREET<br>NEW YORK, NY 10011<br>EMAIL: accounting@greenhouse.io | GSR GLOBAL GROUP INC. DBA US 1<br>LOGISTICS<br>ATTN: KEYUR JHAVERI, CFO<br>1985 E. CRESCENTVILLE RD.<br>WEST CHESTER, OH 45069<br>EMAIL: kj@us1logix.com |
| HAMILTON ASSOCIATES<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>200 E. PALMETTO PARK ROAD<br>BOCA RATON, FL 33432<br>EMAIL: kyli.harley@securitieslawyer101.com | HENRY COUNTY DEVELOPMENT AUTHORITY<br>C/O MEADOWS, MACIE & MORRIS, P.C.<br>ATTN: ROD G. MEADOWS<br>125 EAGLE'S LANDING PRKWY., SUITE 122<br>STOCKBRIDGE, GA 30281<br>EMAIL(S):<br>rmeadows@meadows-law.com slithgow@meadows-<br>law.com smorris@meadows-law.com | HENRY COUNTY TAX COMMISSIONER<br>ATTN: MICHAEL HARRIS<br>140 HENRY PARKWAY<br>MCDONOUGH, GA 30253<br>EMAIL(S):<br>mharris@co.henry.ga.us<br>jfenn@co.henry.ga.us<br>jselfe@co.henry.ga.us |
| HINCKLEY ALLEN<br>ATTN: DAVID HIRSCH, ESQ.<br>& JENNIFER DORAN, ESQ.<br>100 WESTMINSTER STREET<br>SUITE 1500<br>PROVIDENCE, RI 02903<br>EMAIL(S):<br>dhirsch@hinckleyallen.com<br>jdoran@hinckleyallen.com | HIRE DYNAMICS, LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1845 SATELLITE BLVD.<br>SUITE 800<br>DULUTH, GA 30097 | HOLLEN, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1401 SOUTH OCEAN DRIVE<br>HOLLYWOOD, FL 33019<br>EMAIL: j@holleninc.com |
| HOME DEPOT<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2475 NORTHWINDS PARKWAY<br>SUITE 575<br>ALPHARETTA, GA 30009 | HOYT CLEANING SERVICE<br>ATTN: GEORGE RAMCHARAN<br>571 HIGHWAY 81 EAST<br>MCDONOUGH, GA 30252<br>EMAIL: hoytcleaning@gmail.com | HYDY, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>444 W LAKE STREET<br>SUITE 1700<br>CHICAGO, IL 60606<br>EMAIL: legal@heyday.co |
| HYDY, INC. DBA "HEYDAY"<br>ATTN: KARAN GANDHI, HEAD OFO<br>11870 SANTA MONICA BLVD.<br>SUITE 106/536<br>LOS ANGELES, CA 90025<br>EMAIL: karan@heyday.co | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>ATTN: WILLIAM HESLUP, PSA<br>33 S STATE ST.<br>10TH FLOOR<br>CHICAGO, IL 60603 | INDOFF INCORPORATED<br>ATTN: CEO, REGD. AGENT, OR GC<br>110 ACORN DRIVE<br>MCDONOUGH, GA 30253 |

| | | |
|---|---|---|
| INOVA PAYROLL, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>636 GRASSMERE PARK<br>SUITE 110<br>NASHVILLE, TN 37211 | INOVITY<br>ATTN: APRIL EDWARDS<br>2555 MARCONI DRIVE<br>SUITE 100<br>ALPHARETTA, GA 30005<br>EMAIL(S):<br>aedwards@inovity.com<br>info@inovity.com | INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101 |
| INTERNATIONAL LINK LOGISTICS<br>ATTN: ALFREDO MARTINEZ<br>111 E. ALTON AVE.<br>SANTA ANA, CA 92707<br>EMAIL: freddy@illfreight.com | IPFS<br>ATTN: CEO, REGD. AGENT, GEN.C<br>4780 ASHFORD DUNWOODY RD.<br>SUITE A, 540/413<br>ATLANTA, GA 30338 | ITHINK MEDIA LTD<br>ATTN: CEO, REGD. AGENT, GEN.C<br>ROUEN ROAD/ ROUEN HOUSE<br>NORWICH NR1 1RB, UNITED KINGDOM<br>EMAIL: accounts@ithink.media |
| ITSMART SECURITY LLC<br>ATTN: JEFFREY PADILLA, COO/GEN. COUNSEL<br>48 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604<br>EMAIL: jpadilla@smartsafe.com | JAMIE CAHILL - CONTENT WRITER<br>14 MAHER AVENUE<br>GREENWICH, CT 06830<br>EMAIL: jamiecahill15@gmail.com | JD LOGISTICS UNITED STATES COMPANY<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>13200 LOOP ROAD<br>FONTANA, CA 92337<br>EMAIL: roy.duan@jd.com |
| JG GROUP HOLDINGS LLC<br>C/O BLANK ROME LLP<br>ATTN: DAVID DOREY AND STANLEY TARR<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>David.Dorey@BlankRome.com<br>Stanley.Tarr@BlankRome.com | JH ROSE LOGISTICS LLC<br>ATTN: CEO, REGD. AGENT, GEN. COUNSEL<br>3590 WEST PICACHO AVENUE<br>LAS CRUCES, NM 88007<br>EMAIL: sheila.herring@jhrose.com | JOHNSON CONTROLS SECURITY SOLUTIONS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>3980 DEKALB TECHNOLOGY PARKWAY<br>ATLANTA, GA 30340 |
| JGFT LLC<br>C/O BLANK ROME LLP<br>ATTN: DAVID DOREY AND STANLEY TARR<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>David.Dorey@BlankRome.com<br>Stanley.Tarr@BlankRome.com | JOHNSON STEPHENS CONSULTING<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2222 RICKENBACKER PKWY<br>SUITE 520<br>COLUMBUS, OH 43217<br>EMAIL: debbie.westerkamm@hy-tek.com | JOSEPH RESELAND<br>9305 ATHERTON DR.<br>BRENTWOOD, TN 37027<br>EMAIL: joseph.reseland@projectverte.com |

| | | |
|---|---|---|
| JULIAN KAHLON<br>Email: juliankahlon@gmail.com | JUSH INTERNATIONAL D/B/A KINDERKIND<br>ATTN: URNA BISWAS, DIR. OF BUSINESS DEV.<br>Email: urna@jushinternational.com | KANNAN RAJAPPA<br>4005 OCOEE CT NE<br>MARIETTA, GA 30062<br>EMAIL: rakannan@gmail.com |
| KENNETH ABBOTT<br>40 WYNWOOD ROAD<br>CHATHAM, NJ 07928<br>EMAIL: abbottkc@gmail.com | KENYOTA R ROUNTREE<br>401 HUDSON ROAD<br>APT B<br>GRIFFIN, GA 30224 | KEYENCE<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>669 RIVER ROAD<br>SUITE 406<br>ELMWOOD PARK, NJ 07407<br>EMAIL: ar@keyence.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN: ADAM ROGOFF, ESQ.<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br>EMAIL: ARogoff@KRAMERLEVIN.com | LAW OFFICE OF DANIEL ABRAMS<br>ATTN: DANIEL L. ABRAMS<br>1250 BROADWAY<br>36TH FLOOR<br>NEW YORK, NY 10001 | LIGHT AND LADDER, INC.<br>ATTN: FARRAH SIT, CEO<br>67 WEST STREET<br>SUITE 601<br>BROOKLYN, NY 11222<br>EMAIL: farrah@lightandladder.com |
| LINDAVID INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2680 HIGHWAY 42 NORTH<br>MCDONOUGH, GA 30253<br>EMAIL: linda@cncfence.com | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN : DORA CASIANO-PEREZ<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207<br>EMAIL: dora.casiano-perez@lgbs.com | LIQUIDITY SERVICES INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>6931 ARLINGTON ROAD<br>SUITE 200<br>BETHESDA, MD 20814 |
| LITTLER<br>ATTN: TYLEA SEMBLY<br>2301 MCGEE STREET<br>KANSAS CITY, MO 64108<br>EMAIL:<br>clientpayments@littler.com | LITTLESUN GMBH<br>ATTN: FELIX HALLWACHS, MANAGING DIR.<br>CHRISTINENSTRASSE 18/19<br>10119 BERLIN GERMANY<br>EMAIL: felix@littlesun.com | LOCHNESS MEDICAL SUPPLIES INC.<br>2775 BROADWAY<br>SUITE 1000<br>BUFFALO, NY 14227<br>EMAIL: accounting@lochnessmedical.com |
| LR MARKETING SERVICES, LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>2301 BARBARA DR.<br>FORT LAUDERDALE, FL 33316<br>EMAIL: lr_marketing@outlook.com | LUCAS ASSOCIATES, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>PO BOX 638364<br>CINCINNATI, OH 45263 | MAHARAJAN KARTHIGAIVELAYUT<br>4608 TRAYWICK DRIVE<br>MARIETTA, GA 30062<br>EMAIL: mahaarajan@gmail.com |

| | | |
|---|---|---|
| MANIFEST COMMERCE INC.<br>ATTN: GEORGE WOJCIECHOWSKI, CEO<br>1401 LAVACA ST.<br>UNIT #320<br>AUSTIN, TX 78701<br>EMAIL: george@manifestcommerce.io | MANIFEST EVENTS, LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>38A GROVE STREET<br>SUITE 203<br>RIDGEFIELD, CT 06877<br>EMAIL: kathleen@nextcustomer.com | MARINE AIR LOGISTICS<br>ATTN: CEO, REGD. AGENT, OR GC<br>137 TULIP AVE.<br>FLORAL PARK, NY 11001<br>EMAIL:<br>joaquina.j@marineairlogistics.com |
| MARKETERHIRE<br>ATTN: CEO, REGD. AGENT, OR GC<br>3023 NORTH CLARK STREET<br>CHICAGO, IL 60657<br>EMAIL: billing@marketerhire.com | MARKETIX ECOM LTD<br>ATTN: MOTI SHOSHAN, CO-FOUNDER<br>ATIR YEDA 1<br>KFAR SABA, ISRAEL, 4464301<br>EMAIL: moti@marketix.co.il | MASON ELECTRIC<br>ATTN: MIKE MASON<br>7104 HIGHWAY 166<br>DOUGLASVILLE, GA 30135<br>EMAIL: mike@masonelectric.net |
| MASSEY SERVICES, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>315 GROVELAND STREET<br>ORLANDO, FL 32804<br>EMAIL:<br>accountsreceivable@masseyservices.com | MCMASTER-CARR SUPPLY COMPANY<br>ATTN : SHELLEY BERKE<br>200 NEW CANTON WAY<br>TRENTON, NJ 08691<br>EMAIL: shelley.berke@mcmaster.com | MDSI INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>3450 BUSCHWOOD PARK DR.<br>SUITE 350<br>TAMPA, FL 33618 |
| MEDCOM BENEFIT SOLUTIONS<br>ATTN: JENNIFER OLIVER<br>P.O. BOX 830270<br>MSC#378<br>BIRMINGHAM, AL 35283<br>EMAIL: joliver@medcombenefits.com | MEITAR<br>ATTN: KAROLIN COHEN<br>1200 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MERCER CAPITAL MANAGEMENT INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>5100 POPLAR AVENUE<br>SUITE 2600<br>MEMPHIS, TN 38137<br>EMAIL: heinzn@mercercapital.com |
| METRO CARPET AND MORE<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>215 MCDONOUGH PARKWAY<br>MCDONOUGH, GA 30253<br>EMAIL: metrocarpetpayments@gmail.com | METRO TRAILER<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>100 METRO PARKWAY<br>PELHAM, AL 35124<br>EMAIL: ar@metrotrl.com | MICHAEL BERNARD DANTE CANTY<br>2401 MOTE RD<br>COVINGTON, GA 30016 |

| | | |
|---|---|---|
| MICHAEL RICE<br>EMAIL: mike.rice@projectverte.com | MIGHTY DIGITS LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2 COLGATE ROAD<br>GREAT NECK, NY 11023<br>EMAIL: josh@mightydigits.com | MIKE WELLS<br>Email: mike.wells@projectverte.com |
| MR. JOHN STONE<br>925 ROCKBASS RD.<br>SUWANEE, GA 30024<br>EMAIL: john.stone@dalton-bros.com | MW COLD<br>ATTN: SHARIF SIDDIQ<br>1414 S. WEST STREET<br>INDIANAPOLIS, IN 46225 | MYFBAPREP<br>ATTN: THOMAS WICKY/BART BOUGHTON<br>5645 CORAL RIDGE DRIVE<br>#117<br>CORAL SPRINGS, FL 33076<br>EMAIL(S):<br>tom@myfbaprep.com<br>bart@myfbaprep.com<br>billing@myfbaprep.com |
| NATIONAL RETAIL FEDERATION<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>PO BOX 823953<br>PHILADELPHIA, PA 19182 | NAVEXGLOBAL<br>ATTN: JANE ENGLISH<br>5500 MEADOWS RD.<br>SUITE 500<br>LAKE OSWEGO, OR 97035<br>EMAIL: ar@navexglobal.com | NEIL A. WEINRIB & ASSOCIATES<br>ATTN: MARIA ISABELA MONTILLA<br>291 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY 10007<br>EMAIL: neil@nawlaw.com |
| NEIL ACKERMAN<br>514 HEROLD COURT<br>AMBLER, PA 19002<br>EMAIL: NSAckerman@outlook.com | NELSON MULLINS RILEY & SCARBOROUGH<br>LLP<br>ATTN: DAN SANDERS, FIRM GEN. COUNSEL<br>1320 MAIN STREET<br>17TH FLOOR<br>COLUMBIA, SC 29201<br>EMAIL: dan.sanders@nelsonmullins.com | NICOLE ZIZI STUDIO LLC<br>ATTN: NICOLE ZIZI, OWNER<br>3368 BERTHA DR.<br>BALDWIN, NY 11510<br>EMAIL: zizi@nicolezizistudio.com |

| | | |
|---|---|---|
| NIPPON EXPRESS USA INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>2038 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | NORTH STAR COMPANY, INC.<br>DBA "ETHNIC EXPRESSIONS"<br>ATTN: BRIAN & CARRIE JOHNSON,<br>FOUNDERS<br>3780 OLD NORCROSS ROAD<br>SUITE 103-494<br>PROVO, UT 84604<br>EMAIL(S):<br>bjatee@aol.com<br>cjatee@aol.com | NOVATECH INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>4106 CHARLOTTE AVENUE<br>NASHVILLE, TN 37209 |
| NRAI SERVICES LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>160 GREENTREE DRIVE<br>SUITE 101<br>DOVER, DE 19904 | NRAI, INC.<br>ATTN: KIRILL GABELEV<br>P.O. BOX 4349<br>CAROL STREAM, IL 60197 | OLAMM MEDIA, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>195 BROADWAY<br>3RD FLOOR<br>BROOKLYN, NY 11211<br>EMAIL: taleen@the-lead.co |
| OLD DOMINION FREIGHT LINE, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>PO BOX 198475<br>ATLANTA, GA 30384<br>EMAIL:<br>odexecutive@odfl.com<br>collections@odfl.com | OTHRSOURCE, LLC<br>ATTN: MIKE DUNFORD, PRESIDENT<br>575 PHARR ROAD<br>#53213<br>ATLANTA, GA 30355 | OVERNEL S.A. D/B/A TRAFILEA<br>ATTN: SANTIAGO ZABALA/JUAN PABLO<br>SILVERA<br>1294, (WTC MONTEVIDEO FREE ZONE)<br>OFFICE 2402, MONTEVIDEO 11300, URUGUAY<br>EMAIL(S):<br>santiago@trafilea.com<br>juampa@trafilea.com |
| PADMANABHAN RAMAN<br>250 DECLARATION DRIVE<br>MCDONOUGH, GA 30253<br>EMAIL: padhu@projectverte.com | PALLET CONSULTANTS OF GEORGIA, INC.<br>ATTN: KEVIN GUTIERREZ, SARAH DONOSO,<br>GUS GUTIERREZ, AND KATHY WISNIEWSKI<br>810 NW 13TH AVENUE<br>POMPANO BEACH, FL 33069<br>EMAIL(S):<br>kevin@palletconsultants.com<br>kevin.gutierrez@48forty.com<br>s.miller@palletconsultants.com | PCC LOGISTICS<br>ATTN: BRIAN HOWVER AND DAMON<br>JOHNSON<br>432 ESTUDILLO AVENUE<br>SAN LEANDRO, CA 94577<br>EMAIL:<br>brian@pcclogistics.com<br>rlopez@pccsw.com |

| | | |
|---|---|---|
| PEACHY JANITORIAL LLC<br>ATTN: CEO, REGD. AGENT, OR GEN. AGENT<br>P.O. BOX 1122<br>SHARPSBURG, GA 30277 | PGFT LLC<br>C/O BLANK ROME LLP<br>ATTN: DAVID DOREY AND STANLEY TARR<br>1201 N. MARKET STREET<br>SUITE 800<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>David.Dorey@BlankRome.com<br>Stanley.Tarr@BlankRome.com | PHENOMENON<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>Email:  finance@phenomenon.com |
| PIEDMONT NATIONAL CORPORATION<br>ATTN: HENRY BUSH AND NATHAN WALLACE<br>1561 SOUTHLAND CIRCLE NW<br>ATLANTA, GA 30318<br>EMAIL(S):<br>henryb@pncorp.com<br>nathanw@pncorp.com | PIPECANDY<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>340 S. LEMON AVE 6434<br>WALNUT, CA 91789 | PIPING HOT LIMITED<br>ATTN: MICHAEL PUGLISI, LICENSING<br>MANAGER<br>EMAIL: : michael@pipinghot.com.au |
| PITNEY BOWES<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>3001 SUMMER STREET<br>STAMFORD, CT 06926<br>EMAIL: Patrick.allard@pb.com | PLANNING INTERIORS INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>6000 LAKE FORREST DRIVE<br>SUITE 120<br>ATLANTA, GA 30328<br>EMAIL: cnielsen@planning-interiors.com | POLARIS FINANCIAL STAFFING<br>ATTN: JOSHUA BERGER<br>P.O. BOX 4210<br>PORTSMOUTH, NH 03802<br>EMAIL:<br>cashreceipts@madisonresources.com |
| PORT CITY LOGISTICS, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>246 JIMMY DELOACH PKWY<br>SAVANNAH, GA 31407 | PRAMOD KUMAR K<br>EMAIL: pramod.kumar@projectverte.com | PROBELLE ENTERPRISES INC.<br>PROBELLE INTERIORS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>325 N. OAKHURST DR., #401<br>BEVERLY HILLS, CA 90210 |
| PROJECT BLU LTD.<br>ATTN: GERYN EVANS, CEO<br>34 CARDIFF ROAD,<br>DINAS POWYS, CARDIFF<br>UNITED KINGDOM, CF3 3NR<br>EMAIL: geryn@projectblu.co | PROLOGISTIX INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1507 LYNDON B JOHNSON FREEWAY<br>#400<br>FARMERS BRANCH, TX 75234<br>EMAIL: ar@employbridge.com | PROPELLER INSIGHTS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>23679 CALABASAS ROAD<br>#1064<br>CALABASAS, CA 91302 |

| | | |
|---|---|---|
| QNARY<br>ATTN: CEO, REGD. AGENT, OR GC<br>132 WEST 31ST STREET<br>9TH FLOOR<br>NEW YORK, NY 10001<br>EMAIL: accounts.receivable@qnary.com | QUBE FILM<br>ATTN: CEO, REGD. AGENT, OR GC<br>347 FIFTH AVE.<br>SUITE 1402<br>NEW YORK, NY 10016<br>EMAIL: nima@qubefilm.com | RAMCO SYSTEMS CORP.<br>ATTN: CEO, REGD. AGENT, OR GC<br>100 OVERLOOK CENTER<br>2ND FLOOR<br>PRINCETON, NJ 08540<br>EMAIL: Contact@ramco.com |
| RAMCO SYSTEMS CORPORATION<br>C/O THE FREED LAW FIRM<br>422 VISTA DEL MAR DRIVE<br>APOTOS, CA 95003<br>EMAIL: freedlaw@mindspring.com | RANDSTAD NORTH AMERICA INC<br>ATTN: ASHLEY CORNELL<br>3625 CUMBERLAND BLVD.<br>SUITE 600<br>ATLANTA, GA 30339<br>EMAIL: ar.support@randstadusa.com | RANDSTAD NORTH AMERICA INC<br>C/O BRYAN CAVE LEIGHTON PAILL<br>ATTN: MARK DUEDALL, ESQ.<br>1201 W. PEACHTREE ST., N.W.<br>ATLANTA, GA 30309 |
| RANON LOGISTICS NETWORK INC.<br>ATTN: WALE TEMOWO, CEO<br>12515 CITY PARK DRIVE<br>MISSOURI CITY, TX 77489<br>EMAIL: wale.temowo@ranonlogistics.com | RAYMOND CAROLINA HANDLING C-CORP.<br>ATTN: KATHY SHEPHARD<br>4835 SIRONA DRIVE<br>CHARLOTTE, NC 28273<br>EMAIL: ar@carolinahandling.com | RAYMOND CAROLINA HANDLING C-CORP.<br>ATTN: CEO, REGD. AGENT, OR GC<br>6095 PARKLAND BLVD.<br>SUITE 300<br>CLEVELAND, OH 44124 |
| READY REFRESH BY NESTLE<br>ATTN: CEO, REGD. AGENT, OR GC<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | REAVIS PAGE JUMP LLP<br>ATTN: ETHAN KRASNOO AND ALICE K. JUMP<br>41 MADISON AVENUE<br>NEW YORK, NY 10010<br>EMAIL: ajump@rpjlaw.com | REUTERS NEWS & MEDIA LIMITED<br>ATTN: MELINDA FERNANDEZ<br>FIVE CANADA SQUARE<br>CANARY WHARF, LONDON, E14 GB<br>EMAIL:<br>melinda.fernandez@thomsonreuters.com |
| RICH, INTELISANO & KATZ LLP<br>ATTN: JOE GERSHMAN<br>915 BROADWAY<br>SUITE 900<br>NEW YORK, NY 10010<br>EMAIL: jgershman@riklawfirm.com | RJAPA INC. (DBA NADA SAWAYA)<br>ATTN: NADA SAWAYA, FOUNDER<br>60 RIVERSIDE DRIVE<br>APT. 19AE<br>NEW YORK, NY 10024<br>EMAIL: nada@nadasawaya.com | RLS LOGISTICS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2185 MAIN ROAD<br>NEWFIELD, NJ 08344<br>EMAIL: cplatt@rlslogistics.com |

| | | |
|---|---|---|
| ROBERT SINGER<br>48 SOUTH SERVICE ROAD<br>SUITE 404<br>MELVILLE, NY 11747<br>EMAIL:<br>robert@singerandfalk.com | ROCKFARM SUPPLY CHAIN SOLUTIONS<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>300 DATA COURT<br>DUBUQUE, IA 52003<br>EMAIL:<br>accountsreceivable@rockfarm.com | ROSENBERG & STEINMETZ PC<br>ATTN: RACHELLE ROSENBERG AND<br>LEONARD GEKHMAN<br>181 S. FRANKLIN AVENUE<br>SUITE 103<br>VALLEY STREAM, NY 11581<br>EMAIL(S):<br>rrosenberg@rspclawyers.com<br>lgekhman@rspclawyers.com |
| RYAN COX, CONSULTANT<br>3681 S. BEAR STREET<br>UNIT A<br>SANTA ANA, CA 92704<br>EMAIL: ryan.cox@projectverte.com | RYDER INTEGRATED LOGISTICS, INC.<br>ATTN: SHANE HART, GROUP DIR.<br>TECHNOLOGY DELIVERY SUPPLY CHAIN<br>SOLUTIO<br>11690 NW 105TH ST.<br>MIAMI, FL 33166<br>EMAIL: shane_hart@ryder.com | S2VERIFY, LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>P.O. BOX 2597<br>ROSWELL, GA 30077<br>EMAIL: accounting@s2verify.com |
| SANDY SPRINGS LOCKSMITH<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>155 HAMMOND DRIVE NE<br>SUITE A<br>SANDY SPRINGS, GA 30328<br>EMAIL: matt@sandyspringslocksmith.com | SANDY SPRINGS PERIMETER CHAMBER<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1000 ABERNATHY ROAD NORTHEAST<br>SUITE L 10<br>SANDY SPRINGS, GA 30328 | SAYOLLO MEDIA, LTD.<br>ATTN: EITAN NOREL/YONATAN ATTIAS<br>EMAIL(S):<br>hi@sayollo.com;<br>mors@bas-law.co.il |
| SCANA ENERGY<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>P.O. BOX 100157<br>COLUMBIA, SC 29202<br>EMAIL:<br>scanaenergycontactus@scana.com | SELECSOURCE STAFFING, INC.<br>C/O HOGAN MCDANIEL<br>ATTN: DANIEL C. KERRICK<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806<br>EMAIL: dckerrick@dkhogan.com | SELECSOURCE, LLC<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>6111 PEACHTREE-DUNWOODY ROAD<br>F202<br>ATLANTA, GA 30328<br>EMAIL: bbush@selecsource.com |

| | | |
|---|---|---|
| SELECT AND SAVE SUPE<br>22 RAMBLERS CLOSE<br>COLWICK ENGLAND NG4 2DN<br>UNITED KINGDOM | SENDOSO<br>ATTN: CEO, REGD. AGENT, AND GEN.<br>COUNSEL<br>DEPT LA 22638<br>PASADENA, CA 91185<br>EMAIL: invoices@sendoso.com | SHEAR STRUCTURAL<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>931 MONROE DRIVE NE<br>SUITE A102-491<br>ATLANTA, GA 30308<br>EMAIL: matkinson@shearstructural.com |
| SHELTERPOINT LIFE<br>ATTN: CEO, REGD. AGENT, OR GC<br>P. O. BOX 9340<br>GARDEN CITY, NY 11530 | SHEPPARD MULLIN RICHTER & HAMPTON<br>LLP<br>ATTN: ALLISON MARTIN RHODES<br>333 SOUTH HOPE STREET<br>43RD FLOOR<br>LOS ANGELES, CA 90071<br>EMAIL: amartinrhodes@sheppardmullin.com | SHEPPARD MULLIN RICHTER & HAMPTON<br>LLP<br>ATTN: CEO, REGD. AGENT, OR GC<br>70 WEST MADISON STREET<br>48TH FLOOR<br>CHICAGO, IL 60602<br>EMAIL: kcloutier@sheppardmullin.com |
| SHIPWIRE, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>3131 JAY STREET<br>SUITE 210<br>SANTA CLARA, CA 95054<br>EMAIL:<br>jennifer.chen@ingrammicro.com | SHLOMI AMOUYAL<br>NOA MOSES STREET #1<br>RISHON LEZION<br>ISRAEL<br>EMAIL: shlomi@projectverte.com | SHUMATE MECHANICAL<br>ATTN: LORREE RAMIREZ<br>2805 PREMIERE PARKWAY<br>DULUTH, GA 30097 |
| SILVERBERG P.C.<br>ATTN: KARL SILVERBERG<br>320 CARLETON AVENUE<br>SUITE 6400<br>CENTRAL ISLIP, NY 11722<br>EMAIL:<br>ksilverberg@silverbergpclaw.com | SIMON LESSER PC<br>ATTN: LEONARD F. LESSER/MEGH<br>100 PARK AVENUE<br>FLOOR 16<br>NEW YORK, NY 10017<br>EMAIL(S):<br>llesser@simonlesser.com<br>mhallinan@simonlesser.com | SIMPLE BY TRACY LLC<br>ATTN: TRACY NICOLEPRATHER, C<br>75 BENNETT ST. NW.<br>SUITE N-1<br>ATLANTA, GA 30309<br>EMAIL: tracy@tracynicoleclothing.com |

| | | |
|---|---|---|
| SKANDER LOGISTICS CORP.<br>ATTN: CHRISTIAN BEJNA, CEO<br>EMAIL:<br>chris.bejna@skanderlogistics.com | SMART SODA HOLDINGS, INC.<br>ATTN: LIOR SHAFIR, CO-FOUNDER & CEO<br>6095 PARKLAND BLVD.<br>SUITE 300<br>CLEVELAND, OH 44124<br>EMAIL: Lior@smartsoda.com | SMITH, GAMBRELL & RUSSELL LLP<br>ATTN: MICHAEL L. EBER<br>1105 W. PEACHTREE ST., NE<br>SUITE 100<br>ATLANTA, GA 30309 |
| SMITH, GAMBRELL & RUSSELL, LLP<br>ATTN: MICHAEL L. EBER<br>1230 PEACHTREET ST. NE<br>ATLANTA, GA 30309<br>EMAIL: meber@sgrlaw.com | SNIDER-BLAKE PERSONNEL<br>ATTN: ELIZABETH GATTIE<br>4200 ROCKSIDE ROAD<br>INDEPENDENCE, OH 44131<br>EMAIL: gattie@snider-blake.com | STATE OF DELAWARE DIVISION OF CORP.<br>DIVISION OF CORPORATIONS<br>JOHN G. TOWNSEND BLDG.<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE 19901 |
| STEPHEN BULLARD<br>7319 SOMERSET SHORES COURT<br>ORLANDO, FL 32819<br>EMAIL:<br>stephen.bullard@projectverte.com | STRATEGIC BUSINESS INTEGRATION GROUP<br>LLC<br>ATTN: CEO, REGD. AGENT, AND GEN.<br>COUNSEL<br>391 EAST LAS COLINAS BOULEVARD<br>SUITE 130<br>IRVING, TX 75039 | STYLIST DIRECT LLC, DBA BEAUTY HIVE<br>ATTN: KATHIE DEVOE<br>300 UNION BLVD.<br>SUITE 600<br>DENVER, CO 80228<br>EMAIL: kathiedevoe@beautyhive.com |
| SURGE STAFFING LLC<br>ATTN: CAROL SURGES<br>1100 MORSE ROAD<br>COLUMBUS, OH 43229<br>EMAIL: kyarbrough@surgestaffing.com | SUSTAINABLE LOGISTICS LLC<br>ATTN: RICK H.R. PRIESTER III, PARTNER<br>616 E 35TH ST.<br>SAVANNAH, GA 31401 | TDC NORTHBRIDGE LLC<br>5310 S. ALSTON AVE.<br>SUITE 210<br>DURHAM, NC 27713 |
| TENNANT SALES AND SERVICE COMPANY<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>PO BOX 71414<br>CHICAGO, IL 60694<br>EMAIL:<br>melanie.stiles@tennantco.com | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN: MICHELLE DENNEY, REV.<br>COLLECTIONS<br>ANDREW JACKSON BLD.<br>8TH FLOOR<br>500 DEADERICK ST.<br>NASHVILLE, TN 37242<br>EMAIL: michelle.denney@tn.gov | TEXAS WORKFORCE COMMISSION<br>709 EAST CALTON RD.<br>SUITE 108<br>LAREDO, TX 78041<br>EMAIL: collections.bankruptcy@twc.texas.gov |

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>ATTN : JANAHA CRAWFORD, ACCTS EXAMINER<br>FINANCE, COLLECTIONS/CIVIL ACTIONS DEPT.<br>101 E. 15TH STREET<br>ROOM 556<br>AUSTIN, TX 78778<br>EMAIL(S):<br>jahana.crawford@twc.texas.gov<br> richard.diaz@twc.texas.gov | THE GOOD MINERAL COMPANY LLC<br>ATTN: EGO IWEGBU-DALEY, FOUNDER & CEO<br>2299 BRIDGER WOODS RD.<br>BOZEMAN, MT 59715<br>EMAIL: ego@thegoodmineral.com | THE RESERVES NETWORK<br>ATTN: BRIAN SEIBERLING<br>22021 BROOKPARK ROAD<br>CLEVELAND, OH 44126<br>EMAIL(S):<br>ar@trnstaffing.com moreinfo@trnstaffing.com |
| THOMPSON GAS<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>3505 CANTER LANE<br>RALEIGH, NC 27604<br>EMAIL: accountsreceivable@thompsongas.com | TIMOTHY S. HINCKLEY<br>111 VERNON ROAD<br>SCITUATE, MA 02066<br>EMAIL:<br>thinckley@comcast.net | THE LAKPR GROUP INC.<br>ATTN: MATT DUA<br>1717 PENNSYLVANIA AVENUE, NW.<br>SUITE 1025<br>WASHINGTON, DC 20006<br>EMAIL: lakpraccounting@lakpr.com |
| TNG HOLDINGS, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>9 STREAM COURT<br>GREAT NECK, NY 11023 | TNJ HOLDINGS INC<br>ATTN: JOSSEF KAHLON<br>210 5TH AVE.<br>SUITE 902<br>NEW YORK, NY 10010<br>EMAIL: taliak96@hotmail.com | TOMPKINS ROBOTICS LLC<br>ATTN: MIKE FUTCH, PRESIDENT AND<br>JAMES A. TOMPKINS, CHAIRMAN<br>6435 HAZELTINE NATIONAL DRIVE<br>SUITE 105<br>ORLANDO, FL 32822<br>EMAIL: jtompkins@tompkinsventures.com |
| TOMPKINS VENTURES LLC<br>ATTN: JAMIE HEAWARD<br>3505 CANTER LANE<br>RALEIGH, NC 27604<br>EMAIL: jheaward@tompkinsventures.com | TORI MCMASTER-CARR<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | TRACY NICOLE UNLIMITED, LLC/<br>SIMPLY BY TRACY<br>75 BENNETT ST. NW<br>SUITE N-1<br>ATLANTA, GA 30309<br>EMAIL: tracy@tracynicoleclothing.com |
| TRANS REPUBLICA<br>ATTN: CEO, REGD. AGENT, OR GC<br>15902 S. MAIN ST.<br>GARDENA, CA 90248<br>EMAIL: payables@transrepublica.com | TRINE IT<br>ATTN: CEO, REGD. AGENT, OR GC<br>VELJKA DUGOŠEVICA 54<br>11000 BELGRADE, SERBIA<br>EMAIL: augustinem@trineit.com | TRINE IT<br>ATTN: AUGUSTINE MURTHY, REGA<br>480 ELRIDGE DR.<br>SUWANEE, GA 30024 |

| | | |
|---|---|---|
| TRINE IT<br>ATTN: CEO, REGD. AGENT, OR GC<br>4485 TENCH ROAD<br>SUITE 810<br>SUWANEE, GA 30024-1000<br>EMAIL: info@trineit.com | TRIPACTIONS, INC.<br>EMAIL: ar@tripactions.com | TRIPLE CROWN RESOURCES<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>700 RIDGE DRIVE<br>DOUGLASSVILLE, PA 19518<br>EMAIL: nick@triplecrownres.com |
| TRONUS, LLC<br>ATTN: CYNTHIA CURETON-ROBLES, COO<br>1100 PEACHTREE STREET<br>SUITE 950<br>ATLANTA, GA 30309<br>EMAIL: ccuretonrobles@tronusofficial.com | TROUTMAN PEPPER HAMILTON SANDERS<br>LLP<br>ATTN: MICHAEL K. JONES<br>3000 TWO LOGAN SQUARE<br>18TH AND ARCH STREET<br>PHILADELPHIA, PA 19103<br>EMAIL: michael.jones@troutman.com | TUCKER, ALBIN & ASSOCIATES, INC.<br>ATTN : PAMELA ASHCRAFT<br>1702 N. COLLINS BLVD.<br>SUITE 100<br>RICHARDSON, TX 75080<br>EMAIL: p.ashcraft@tuckeralbin.com |
| TURBO SALES & LEASING<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>2037 OLD CANDLER ROAD<br>GAINESVILLE, GA 30507<br>EMAIL: tslrental@gottc.com | TWIG USA INC.<br>ATTN: MIKE SARGEANT, CHIEF FINANCIAL<br>OFFICER<br>EMAIL: mike.sargeant@twig-group.com | U.S. DEPARTMENT OF HOMELAND SECURITY<br>3505 CANTER LANE<br>RALEIGH, NC 27604 |
| ULINE<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>PO BOX 88741<br>CHICAGO, IL 60680<br>EMAIL(S):<br>achrequests@uline.com<br>eftremit@uline.com<br>Accounts.Receivable@uline.com> | UOMA BEAUTY, INC.<br>ATTN: SHARON CHUTER, CEO &<br>FRED COLLINS, COO<br>EMAIL(S): Sharon@uomabeauty.com;<br>fredc@uomabeauty.com | UPS BILLING CENTER<br>P.O.BOX 7247-0244<br>PHILADELPHIA, PA 19170 |
| USPS<br>ATTN: CEO, REGD. AGENT, OR GEN. COUNSEL<br>1990 E. GRAND AVE.<br>EL SEGUNDO, CA 90245<br>EMAIL: support@stamps.com | VERITIV OPERATING COMPANY<br>SHORR PACKAGING<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>P.O. BOX 409884<br>ATLANTA, GA 30384<br>EMAIL: jazmin.godoy@veritivcorp.com | VERYABLE INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>2019 N. LAMAR STREET<br>SUITE 250<br>DALLAS, TX 75202<br>EMAIL: accounting@veryableops.com |

| | | |
|---|---|---|
| VISTAL PARTNERS LLC<br>ATTN: BEN BRICKSON<br>205 5TH ST NE<br>SUITE 3<br>BUFFALO, MN 55313<br>EMAIL: ben.brickson@wave3solutions.com | WARE2GO INC.<br>ATTN: KEVAN COON / GABBY AVERY, DIR.<br>3555 PIEDMONT RD., NE<br>BUILDING 14, SUITE 1500<br>ATLANTA, GA 30305<br>EMAIL(S):<br>Kevan.c@ware2go.co<br>gabby.avery@ware2go.co | WASSERMAN LAW<br>ATTN: GAYLE F. WASSERMAN<br>69 LUDLOW DRIVE<br>CHAPPAQUA, NY 10514<br>EMAIL: gayle@wassermanhr.com |
| WAYTOPLAY TOYS BV<br>ATTN: SYBREN JELLES, OWNER-CEO<br>LANGE HERENSTRAAT 32 ZWART<br>2011 LJ HAARLEM, NETHERLANDS | WEBFX, INC.<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>1705 N. FRONT STREET<br>HARRISBURG, PA 17102<br>EMAIL:  invoicing@webfx.com | WELLS FARGO<br>ATTN: CEO, REGD. AGENT, OR GEN.<br>COUNSEL<br>P.O. BOX 10306<br>DES MOINES, IA 50306 |
| WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>P.O. BOX 3072<br>CEDAR RAPIDS, IA 52406<br>EMAIL: Edward.h.chisolm@wellsfargo.com | WILD COAST SERVICES, LLC DBW<br>WEELYWALLY<br>ATTN: JR WEINBERG, CEO<br>4188 ANGELES VISTA BLVD.<br>LOS ANGELES, CA 90008<br>EMAIL: jr@wildcoastservices.com | WILDR MEDIA HOUSE<br>ATTN: CEO, REGD. AGENT, OR GC<br>3528 LAKE DR SE<br>SMYRNA, GA 30082<br>EMAIL: joe@wildrmedia.com |
| WTMR, LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>P. O. BOX 22546<br>FORT LAUDERDALE, FL 33335<br>EMAIL: info@wtmr.org | YAFIT LEV-ARTETZ<br>EMAIL: yafit@projectverte.com | Z&Z, LLC<br>C/O HEYMAN ENERIO GATTUSO & HIRZEL<br>LLP<br>ATTN: SAMUEL T. HIRZEL/GILLIAN L.<br>ANDREWS<br>300 DELAWARE AVENUE<br>SUITE 200<br>WILMINGTON, DE 19801<br>EMAIL(S):<br>shirzel@hegh.law<br>gandrews@hegh.law |

| | | |
|---|---|---|
| ZIP SHIP USA LLC<br>ATTN: SIRDARRYL ROUNDTREE, PRES.<br>675 PARK NORTH BLVD.<br>SUITE 114<br>CLARKSTON, GA 30021<br>EMAIL: sirdarryl@zipshipusa.com | ZIPRECRUITER, INC.<br>ATTN: CEO, REGD. AGENT, OR GC<br>604 ARIZONA AVE<br>SANTA MONICA, CA 90401 | ZOOMINFO TECHNOLOGIES LLC<br>ATTN: CEO, REGD. AGENT, OR GC<br>805 BROADWAY<br>SUITE 900<br>VANCOUVER, WA 98660<br>EMAIL: steven.ritchie@zoominfo.com |
| ZUCHAER & ZUCHAER CONSULTING LLC<br>ATTN: CEO, REGD. AGENT, AND GC<br>2701 EAST ATLANTIC BLVD., 2NDFL<br>POMPANO BEACH, FL 33062 | MAC FACE MARKETPLACE CO.<br>3455 PEACHTREE RD.<br>SUITE 517<br>ATLANTA, GA 30326 | THOMAS OVERBEY<br>523 VINEYARD RD.<br>GRIFFIN, GA 30223 |